**Jill GARCIA, Plaintiff—Appellant,**

v.

**ALLSTATE INSURANCE COMPANY, Defendant—Appellee.**

No. 08–16920.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 5, 2009.

Filed Nov. 18, 2009.

Eugene Nolan Goldsmith, McNamara, Goldsmith & Macdonald, P.C., James J. D'Antonio, Law Office of James J. D'Antonio, Tucson, AZ, for Plaintiff–Appellant.

Denise Margaret Bainton, Lisa Anne Trudinger–Smith, Deconcini McDonald Yetwin & Lacy, PC, Tucson, AZ, Andrew M. Paley, Esquire, Ayesha Ayele Attoh, Jr., Seyfarth Shaw, LLP, Los Angeles, CA, for Defendant–Appellee.

Before: B. FLETCHER, CANBY, and GRABER, Circuit Judges.

### MEMORANDUM *

Jill Garcia appeals from the district court's grant of summary judgment to Allstate Insurance Company on her employment discrimination claim. Reviewing de novo, *see, e.g., Metoyer v. Chassman,* 504 F.3d 919, 930 (9th Cir.2007), we reverse.

■ The parties agree that Allstate's motion for summary judgment should be evaluated using the burden-shifting analysis established in *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). Under this framework,

> [t]he employee must first establish a prima facie case of discrimination. If [s]he does, the employer must articulate a legitimate, nondiscriminatory reason for the challenged action. Finally, if the employer satisfies this burden, the employee must show that the "reason is pretextual either directly by persuading the court that a discriminatory reason more likely motivated the employer or indirectly by showing that the employer's proffered explanation is unworthy of credence."

*Davis v. Team Elec. Co.,* 520 F.3d 1080, 1089 (9th Cir.2008) (internal quotation marks and citations omitted). The only serious dispute in this case is whether Garcia provided sufficient evidence to support a finding that Allstate's reasons for firing her were a pretext for discrimination. We conclude that Garcia's evidence of pretext was sufficient to raise a genuine issue of material fact.

■ First, we conclude that Garcia provided sufficient circumstantial evidence to create a genuine issue of material fact as to whether regional manager Tom Smith was involved in Garcia's termination. *See Godwin v. Hunt Wesson, Inc.,* 150 F.3d 1217, 1221 (9th Cir.1998) (explaining that disputes about whether specific individuals were involved in the adverse employment action are "for the trier of fact to resolve"). It was Smith who first asked Garcia about potential conflicts of interest. Additionally, Allstate asserts that it fired Garcia in part due to her failure to provide Smith updated information, suggesting Smith's ongoing role in the investigation. Further, Garcia's direct supervisor made remarks suggesting that Smith would decide whether Garcia would keep her job.

■ Second, we conclude that the record provides sufficient evidence to create a genuine issue of material fact concerning both Allstate's and Smith's discriminatory animus toward female employees. Allstate sponsored several performance incentives from which the women at Allstate felt excluded, many of which were organized in substantial part by Smith. Garcia also provided several examples of Allstate's male managers making gender-oriented derogatory comments at company functions, including comments Smith made about Garcia specifically. Additionally, at the time of Garcia's firing, she was being considered for a promotion that would have made her one of the few women under Smith's direct supervision, and Garcia's then-boss told her that she would have to show Smith that she could be "one of his boys."

■ Finally, the record presents a triable issue whether Allstate's proffered ra-

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

tionale for firing Garcia is "unworthy of credence." *See Reeves v. Sanderson Plumbing Prods., Inc.,* 530 U.S. 133, 147, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000). Following an investigation for an alleged conflict of interest violation, Allstate's Corporate Security department recommended no disciplinary action against Garcia. Allstate neither contradicted Smith's testimony that Allstate follows these recommendations ninety-nine percent of the time nor explained why Garcia's case was treated differently from ninety-nine percent of investigated cases. The fact that Allstate also fired a male employee for a conflict of interest violation is irrelevant because Allstate's internal investigation recommended that the male employee be subject to disciplinary action.

Thus, we conclude that the district court erred in granting summary judgment to Allstate.

**REVERSED AND REMANDED** for **further proceedings.**